Julio **MENDIOLA**, Petitioner–
Appellant,

v.

James M. **SCHOMIG**, Warden, Pontiac
Correctional Center, Respondent–
Appellee.

No. 98–4031.

United States Court of Appeals,
Seventh Circuit.

Argued Jan. 4, 2000.

Decided Aug. 10, 2000.

Rehearing and Rehearing En Banc
Denied Oct. 30, 2000.*

---

* Chief Judge Flaum took no part in the consideration of the petition for rehearing en banc. Circuit Judges Ripple, Rovner, Diane P.

Wood, Evans and Williams voted to grant rehearing en banc.

**590**

Lawrence C. Marshall (argued), North-western University Legal Clinic, Chicago, IL, David S. Mejia, Chicago, IL, for Petitioner-Appellant.

Jay Hoffmann (argued), Deborah L. Ahlstrand, Office of the Atty. Gen, Chicago, IL, for Respondent-Appellee.

Before EASTERBROOK, MANION, and ROVNER, Circuit Judges.

EASTERBROOK, Circuit Judge.

During the wake for a member of the Latin Kings street gang, four non-members drove by. Incensed, gang members standing outside the funeral home opened fire on the car, which sped away. Within a block the car crashed into other vehicles. Three of the four occupants made it to safety on foot. Manuel Gutierrez, the fourth, did not. As a mob beat Gutierrez, one assailant shot Gutierrez six times, killing him. A jury concluded that Julio Mendiola fired the fatal bullets, and he was sentenced to 50 years' imprisonment for first-degree murder. His conviction was affirmed by the state's appellate court, and a federal judge denied his petition for collateral relief. 1998 WL 748276, 1998 U.S. Dist. LEXIS 16995 (N.D.Ill. Oct. 21, 1998). Mendiola's sole contention on this appeal is that the prosecutor withheld material exculpatory evidence, violating the due process clause of the fourteenth amendment.

See *Brady v. Maryland*, 373 U.S. 83, 83 S.Ct. 1194, 10 L.Ed.2d 215 (1963).

Eyewitness testimony supplied the basis of the conviction. Francisco Carabez identified Mendiola as the shooter. Immediately after the murder, Carabez and his friend Angelo Torres went looking for the killer. Carabez described the shooter's appearance and clothing to Torres, and when the two found Mendiola within a block of the crime Carabez unhesitatingly identified him to Torres based on his clothing as well as his visage. Carabez later identified Mendiola in a photo spread, a lineup, and the courtroom. Torres corroborated Carabez's description of the events immediately after the murder. Mendiola's defense was an alibi (that he had been drinking beer with two friends in a car some distance from the murder); one of the supposed drinking companions verified this story; several witnesses testified that Mendiola was not the shooter; Mendiola himself testified that he had nothing to do with the killing or, for that matter, the Latin Kings. This defense was undercut by a police officer's testimony that the tattoo of a crown on Mendiola's back is the insignia of the Latin Kings, that the officer had observed Mendiola associate with other gang members and use the gang's slogans and gestures, that in a booking photograph Mendiola posed using a hand gesture employed by the Latin Kings, and that soon after being arrested Mendiola had given accounts of his whereabouts that conflicted with the alibi offered at trial. Another officer testified that, when arrested, Mendiola had admitted membership in the Latin Kings. Some if not all of the witnesses who testified on Mendiola's behalf had links to that gang, and the prosecutor argued that their testimony should be discounted accordingly.

Although the murder took place in daylight on a busy street, police and prosecutors had difficulty finding people willing to cooperate. Only one witness to the attack other than Carabez testified for the prose-

cution, and that witness, Maria Balderrama, was unable (or unwilling) to identify the shooter. Balderrama, who was 12 at the time of the shooting and trial, testified that she had been playing on the street when the affray erupted. She corroborated Carabez's description of the attempted escape, the mob descending on Gutierrez, the beating, and the murder. But when asked for identifying details, all Balderrama would say was that the shooter was "not that tall and not that short," and "not that fat and not that skinny." She viewed a lineup but did not identify anyone. She did not recall what the slayer was wearing. On cross examination, Balderrama stated that she did not get a good look at the killer and did not see his face. The detective who conducted the lineup testified that Balderrama had appeared to be very scared and hesitated even to view the lineup until she was assured that the people in the lineup could not see her—an assurance that obviously did not apply to the trial.

On the day of sentencing, Mendiola filed a motion for a new trial. The principal support for that motion was the transcript of a statement that Balderrama made to Mendiola's lawyer, in his office, two weeks after the trial. Balderrama told counsel in response to leading questions that, during her time on the stand, she came to believe that Mendiola was not the shooter. According to her statement, after the completion of her testimony she expressed this opinion to one of the two prosecutors, who asked her not to tell Mendiola's lawyer. It is uncontested that the state never informed defense counsel that Balderrama wanted to change her testimony from an agnostic position to one favoring Mendiola. Failure to convey that information, Mendiola insisted, violated the prosecution's obligation under the due process clause to disclose material exculpatory information.

The trial judge denied Mendiola's request for a new trial and also declined to hold an evidentiary hearing to learn whether Balderrama would repeat in court the statements made in defense counsel's office. The judge concluded that, no matter what Balderrama later said, she had *not* exculpated Mendiola immediately after leaving the stand, and that, as a result, the prosecution had not violated its constitutional obligation. In an unpublished opinion, the court of appeals observed that it, too, was entitled to draw inferences from the record, and it agreed with the trial judge that "the content of Maria Balderrama's post-trial statement regarding the conduct of the assistant State's Attorneys in this case [is] highly incredible." Then the appellate court added that, even if Balderrama's post-trial statement were true, her change of mind would not have been material exculpatory evidence, because Balderrama had denied seeing the shooter's face. When denying Mendiola's petition, the district court concluded that the state court's decision on the materiality issue did not represent an unreasonable application of clearly established federal law, see 28 U.S.C. § 2254(d)(1), making federal collateral relief unavailable.

If Balderrama told the prosecutor that she was confident that Mendiola did not shoot Gutierrez, then the critical question is whether "there is a reasonable probability" that this information would have altered the outcome of the trial. *Strickler v. Greene*, 527 U.S. 263, 280, 119 S.Ct. 1936, 144 L.Ed.2d 286 (1999); *Kyles v. Whitley*, 514 U.S. 419, 433–34, 115 S.Ct. 1555, 131 L.Ed.2d 490 (1995). Although this sounds like a demand for quantification, *Strickler* and *Kyles* say that the inquiry is subjective: "[t]he question is not whether the defendant would more likely than not have received a different verdict with the evidence, but whether in its absence he received a fair trial, understood as a trial resulting in a verdict worthy of confidence." *Kyles*, 514 U.S. at 434, 115 S.Ct. 1555, reiterated by *Strickler*, 527 U.S. at 289–90, 119 S.Ct. 1936. When the constitutional standard is flexible, and the state court takes the rule seriously and produces an answer within the range of defensible positions, § 2254(d)(1) requires

the federal court to deny the petition. "[W]hen the constitutional question is a matter of degree, rather than of concrete entitlements, a 'reasonable' decision by the state court must be honored." *Lindh v. Murphy*, 96 F.3d 856, 871 (7th Cir.1996) (en banc), reversed on other grounds, 521 U.S. 320, 117 S.Ct. 2059, 138 L.Ed.2d 481 (1997). See also *Williams v. Taylor*, —— U.S. ——, 120 S.Ct. 1495, 1518–23, 146 L.Ed.2d 389 (2000); *Gardner v. Barnett*, 199 F.3d 915 (7th Cir.1999) (en banc); *Tenner v. Gilmore*, 184 F.3d 608 (7th Cir. 1999). That Balderrama had denied under oath seeing the incident clearly enough to make an identification, had disclaimed seeing the shooter's face and was unable even to describe his body type, means that her testimony did not support his conviction other than by corroborating Carabez's description of the sequence of events. Her change of mind did not affect this aspect of her testimony, the only one that mattered. Yet it cannot be gainsaid that Mendiola would have been helped by support from Balderrama, for the prosecutor could not have responded that she was affiliated with the Latin Kings—although the prosecutor would have emphasized the incompatibility between Balderrama's new position and her earlier professed inability to see details about the shooter's appearance. Because arguments can be made both ways, it is hard to call the state court's resolution unreasonable, in the objective sense adopted by the Supreme Court in *Williams*.

■ But we need not rest on that ground, because both the trial court and the state appellate court found that Balderrama did not tell the prosecutor that she had come to believe that Mendiola did not shoot Gutierrez. The appellate court's statement—that "the content of Maria Balderrama's post-trial statement regarding the conduct of the assistant State's Attorneys in this case [is] highly incredible"— was not, as Mendiola would have it, a throw-away line. It was an independent ground of decision, offered only after the

court observed that it had an independent right to draw inferences from the record. Under federal law, that finding of fact is dispositive.

> In a proceeding instituted by an application for a writ of habeas corpus by a person in custody pursuant to the judgment of a State court, a determination of a factual issue made by a State court shall be presumed to be correct. The applicant shall have the burden of rebutting the presumption of correctness by clear and convincing evidence.

28 U.S.C. § 2254(e)(1). Mendiola has not established by "clear and convincing evidence" that Balderrama's post-trial statement, effectively a partial recantation of her trial testimony, must be preferred to the testimony given under oath. Mendiola has not seriously tried to do this; he has no evidence other than Balderrama's statement. Instead his principal contention is that conclusions reached by state judges in the absence of an evidentiary hearing are not "really" findings of fact and fall outside § 2254(e).

■ The foundation of Mendiola's position—that only trial judges may make factual findings, and then only after hearings dedicated to the contested issue—is unsound. *Sumner v. Mata*, 449 U.S. 539, 546–47, 101 S.Ct. 764, 66 L.Ed.2d 722 (1981), holds that state appellate courts' findings are entitled to the same respect that trial judges' findings receive. What is more, § 2254(e)(1) does not require findings to be based on evidentiary hearings. This is a major difference between § 2254(e), part of the Antiterrorism and Effective Death Penalty Act of 1996, and its predecessor 28 U.S.C.(1994 ed.) § 2254(d). The former statute required deference to "a determination after a hearing on the merits of a factual issue" unless one of eight conditions was satisfied. Section 2254(e), by contrast, omits any mention of a hearing. If a state court's finding rests on thin air, the petitioner will have little difficulty satisfying the standards for relief under § 2254. But if the state court's

finding is supported by the record, even though not by a "hearing on the merits of [the] factual issue", then it is presumed to be correct.

Plenty of support for the finding is apparent in this record. The trial judge heard Balderrama's testimony at trial, which supplied ample basis for the judge to disbelieve a later inconsistent story. See *United States v. Provost*, 969 F.2d 617, 619–20 (8th Cir.1992). Cf. *United States v. Stewart*, 198 F.3d 984 (7th Cir.1999) (statements made under oath when pleading guilty are conclusive, and the judge may reject without a hearing a defendant's later contention that his sworn statements were untrue). Balderrama's statement to Mendiola's lawyer made little sense. Why would she testify as she did and then sing a different song *immediately* after leaving the stand? The trial judge observed not only Balderrama but also the prosecutors. In response to Mendiola's post-trial motion, both prosecutors denied that Balderrama had told them that she had concluded that Mendiola did not shoot Gutierrez. Neither prosecutor testified under oath (and one relayed his recollections by hearsay through the other), but both had reputational interests in telling the truth. When dealing with contentions that prosecutors have exercised peremptory challenges improperly, judges are entitled to credit prosecutors' explanations without placing them under oath. *Purkett v. Elem*, 514 U.S. 765, 115 S.Ct. 1769, 131 L.Ed.2d 834 (1995); *Hernandez v. New York*, 500 U.S. 352, 111 S.Ct. 1859, 114 L.Ed.2d 395 (1991). We see no greater reason why a formal hearing is required when the subject is what a witness told a prosecutor. If Balderrama's posttrial statement is correct, then two prosecutors put their law licenses and careers in jeopardy for no good reason; the trial judge (and the state's appellate court) were entitled to think it more plausible that Balderrama did not recant until the post-trial interview with Mendiola's lawyer.

Disbelief of recantations is sensible— and not just because the formality of a court, the presence of the litigants, and the gaze of a judge induce witnesses to hew more closely to the truth than they do when speaking in private and attempting to appease the losing side's advocate. Disbelief is reasonable because it protects witnesses after trial, and thus promotes truthful testimony during trial. See *Hysler v. Florida*, 315 U.S. 411, 422, 62 S.Ct. 688, 86 L.Ed. 932 (1942). Some witnesses fall prey to influences—perhaps the persuasive influence of a skilled advocate asking leading questions, perhaps the less wholesome influence of the defendant's friends. See Charles Alan Wright, 3 *Federal Practice and Procedure* § 557.1 (2d ed.1982). Both may have been at work with Balderrama. People fear the Latin Kings for a reason. By disbelieving recantations, judges protect witnesses such as Balderrama. Knowledge that obtaining a recantation will not affect the outcome of the trial makes it less likely that defendants and their friends will hound witnesses after trial. Witnesses who are nonetheless pursued may protect themselves by telling defendants' friends (and lawyers) what they want to hear, knowing that recantation will not jeopardize an accurate verdict already delivered.

Four state judges (one trial judge, three appellate judges) chose to believe Balderrama on the witness stand over Balderrama in the office of Mendiola's lawyer, and to believe two members of the bar rather than to credit a recantation by a fearful witness. That decision has not been undercut by clear and convincing evidence, so the judgment of the district court is

AFFIRMED.

ILANA DIAMOND ROVNER, Circuit Judge, dissenting.

It is our obligation in habeas corpus to defer to the state courts, not to clean up after them. The trial judge in this case left a gaping hole in the record when he "found" that Maria Balderrama lied and

the prosecutor she accused of suppressing evidence told the truth, without bothering to hear either one of them testify. Rather than remanding for an evidentiary hearing, the Illinois appellate court compounded the problem when, "draw[ing] inferences of fact from the record," it dismissed Balderrama's post-trial statement as "highly incredible." Today, my colleagues conclude not only that no harm was done, but that it is an entirely "sensible" approach for courts to disbelieve recantations as a matter of principle, whatever the circumstances. *See ante* at 593. Their reasoning would summarily foreclose relief not only to Mendiola, but to *any* defendant convicted on the testimony of an eyewitness who later recants, and I cannot join it.

### 1.

Maria Balderrama was a key prosecution witness whose impartiality the prosecutors trumpeted in closing arguments. She did not identify Mendiola as the man who shot Manuel Gutierrez, but she corroborated the testimony of the one and only witness who did—Francisco Carabez. The prosecutor's own words reveal how important she was to the State's case:

> What else do you have, ladies and gentlemen? Maria Balderamma [*sic*]. Let's talk about Maria Balderamma [*sic*] for a second. Thirteen-year-old girl that came in and told you what she saw. She saw and she heard the victim begging for his life. She tells you he's laying there on the ground saying, I'm not nothing, I'm not nothing, don't shoot me, please don't shoot. She says the man took out the gun, fired the gun numerous times. And what's her description of the shooter? Not too tall, not too short. Was he fat? No, not really fat. Was he thin? No, not really thin. Not what the Latin King members, the defense witnesses, tell you a concocted defense of some short, fat guy. Maria Balderamma [*sic*] was right across the street. She says she couldn't see his

face. She was trembling when she viewed the lineup.

> *What she tells you, ladies and gentlemen, supports everything that Francisco Carabez said, everything he said about what happened.*

F141–42 (emphasis added). *See also id.* at F149 ("And you know Francisco Carabez is telling the truth because it's supported by all of the evidence in this case."); F197 ("Two credible witnesses, Angelo Torres, is enough. Maria Balderamma [*sic*] is enough.").

Balderrama's sworn post-trial statement was as material as her testimony at trial. What she alleges is that while she was on the witness stand, she realized that Mendiola was not the person who shot Gutierrez. She recognized Mendiola (whom she did not know by name) from the neighborhood, where she had seen him eating out with his parents on one occasion and in church on two others. C117–18. And she was "positive" that Mendiola was not the shooter, because Mendiola did not have a ponytail, did not have dark skin, and was taller than the person she had seen kill Gutierrez. C118–19. Balderrama goes on to allege that immediately after she testified (and while the trial was still underway), she approached one of the prosecutors and repeatedly told him that "[t]hat is not the guy" who shot Gutierrez. C123. He instructed her to say nothing to either Mendiola's attorneys or his parents, however, and until the trial was over, she heeded that instruction. C123–24.

If Balderrama is telling the truth, the prosecutor suppressed exculpatory evidence in violation of *Brady v. Maryland*, 373 U.S. 83, 83 S.Ct. 1194, 10 L.Ed.2d 215 (1963). By Balderrama's account, she got enough of a look at the shooter and had enough of a visual acquaintance with Mendiola to know that he was not the killer. Her testimony to that effect would have left the State without the corroboration of Carabez's testimony that it so emphasized in arguments to the jury. That corroboration cannot be dismissed as cumulative or

immaterial. By all accounts, the events that culminated in the murder of Gutierrez unfolded very quickly in a chaotic environment. Because there was no physical evidence implicating Mendiola in the murder, the State's case rested almost entirely on eyewitness testimony—and in great measure upon the testimony of a single witness, Carabez. Balderrama was the only prosecution witness who could confirm Carabez's account of what occurred and his description of the person who shot Gutierrez. (Torres could only testify as to what Carabez told him.) She also was, as my colleagues acknowledge, one of very few witnesses whose credibility was unimpeached. *Ante* at 592.

One need only look to *United States v. Agurs*, 427 U.S. 97, 96 S.Ct. 2392, 49 L.Ed.2d 342 (1976), for confirmation that the assertions in Balderrama's post-trial statement are material. In *Agurs*, the Supreme Court held that the prosecutor's suppression of exculpatory evidence in violation of *Brady* will demand a new trial "if the omitted evidence creates a reasonable doubt that did not otherwise exist[.]" *Id.* at 112, 96 S.Ct. at 2402. By way of illustration, the Court remarked:

> If, for example, one of only two eyewitnesses to a crime had told the prosecutor that the defendant was definitely not its perpetrator and if this statement was not disclosed to the defense, no court

would hesitate to reverse a conviction resting on the testimony of the other eyewitnesses....

*Id.* at 112 n. 21, 96 S.Ct. at 2402 n. 21, quoting Comment, *Brady v. Maryland and The Prosecutor's Duty to Disclose*, 40 U. Chi. L.Rev. 112, 125 (1972). This is almost exactly the situation we have here. One of the two eyewitnesses who were central to the State's case purportedly told the prosecutor that Mendiola was not the assailant, and this exculpatory information was kept from the defense until after he was convicted. In view of the fact that the State relied upon Balderrama to bolster the testimony of the only witness who could identify Mendiola as the killer, her statement (if credited) creates "a reasonable probability that, had the evidence been disclosed to the defense, the result of the proceeding would have been different." *Strickler v. Greene*, 527 U.S. 263, 119 S.Ct. 1936, 1948, 144 L.Ed.2d 286 (1999) (quoting *United States v. Bagley*, 473 U.S. 667, 682, 105 S.Ct. 3375, 3383, 87 L.Ed.2d 481 (1985)); *Kyles v. Whitley*, 514 U.S. 419, 433–34, 115 S.Ct. 1555, 1565, 131 L.Ed.2d 490 (1995).[1]

**2.**

The key question, of course, is whether Balderrama's post-trial assertions are credible. But for what has transpired in this case, there would be no need to point

---

1. *See, e.g., Kyles*, 514 U.S. at 445, 115 S.Ct. at 1571 ("the effective impeachment of one eyewitness can call for a new trial even though the attack does not extend directly to others ....") (citing *Agurs*); *Cannon v. Alabama*, 558 F.2d 1211, 1215–16 (5th Cir.1977) (new trial ordered where government failed to disclose eyewitness who had identified someone other than defendant as perpetrator), *cert. denied*, 434 U.S. 1087, 98 S.Ct. 1281, 55 L.Ed.2d 792 (1978); *Jackson v. Wainwright*, 390 F.2d 288, 298–99 (5th Cir.1968) (new trial ordered where prosecution failed to disclose pre-trial statements of eyewitness who said assailant had lighter complexion than defendant); *United States ex rel. Meers v. Wilkins*, 326 F.2d 135, 138–40 (2d Cir.1964) (new trial ordered where prosecution failed to disclose two eyewitnesses who told police that defendant did not participate in robbery);

*Watkins v. Miller*, 92 F.Supp.2d 824, 843–47 (S.D.Ind.2000) (Hamilton, J.) (habeas corpus granted where prosecution failed to disclose, *inter alia*, existence of eyewitness who observed abduction of murder victim at time when defendant had solid alibi and who gave description of abductor that could not have been defendant); *United States v. Sheehan*, 442 F.Supp. 1003, 1008–09 (D.Mass.1977) (new trial ordered where government failed to disclose existence of only eyewitness who saw unmasked faces of bank robbers and who was unable to identify defendant as one of the robbers); *In re Kapatos*, 208 F.Supp. 883, 888–89 (S.D.N.Y.1962) (habeas corpus granted and new trial ordered where State failed to disclose pre-trial statement and grand jury testimony of witness who indicated that defendant was not one of two men he saw fleeing scene of murder).

out that credibility assessments require an evidentiary hearing. We honor that rule probably more than a hundred times a year in reviewing summary judgment rulings alone. *See Anderson v. Liberty Lobby, Inc.*, 477 U.S. 242, 255, 106 S.Ct. 2505, 2513, 91 L.Ed.2d 202 (1986). The reasons are as familiar as the rule. Ascertaining whether a witness is telling the truth—as yet an entirely unscientific task—demands an opportunity for the factfinder to look her in the eye, observe her demeanor, note the dryness of her brow, hear the inflections in her voice, and in general to observe how she holds up on cross-examination. *E.g., Anderson v. City of Bessemer City, N.C.*, 470 U.S. 564, 575, 105 S.Ct. 1504, 1512, 84 L.Ed.2d 518 (1985); *United States v. Mancillas*, 183 F.3d 682, 701 n. 22 (7th Cir.1999) (quoting *United States v. Garcia*, 66 F.3d 851, 856 (7th Cir.1995)), *cert. denied*, — U.S. ——, 120 S.Ct. 1271, 146 L.Ed.2d 221 (2000). Cold paper records supply none of this information.

What Mendiola appropriately asked for, and what he was entitled to, was a brief evidentiary hearing so that the court could determine whether Balderrama or the prosecutor was telling the truth. Balderrama's statement, which Mendiola submitted in support of his request, laid more than an adequate foundation for the hearing. Her statement was given under oath, and it set forth in detail when and why she realized that Mendiola was not the person she had seen shoot Gutierrez, as well as the circumstances and content of the conversation in which she disclosed this information to the prosecutor. Nothing more was required to demonstrate that an evidentiary hearing was necessary.

But rather than devote twenty minutes or so to such a hearing, or to articulate sound reasons why a hearing was unnecessary, the trial judge simply "found" that Balderrama was lying. The sole piece of evidence that the court actually had before it at that point was Balderrama's sworn statement. Beyond that, it had only an out-of-court verbal assurance from the prosecutor identified in Balderrama's statement denying that there had ever been a conversation in which she told him that Mendiola was not the shooter. G6, G12. That assurance was relayed to the court by the prosecutor's colleague. Nonetheless, the court proceeded to find the hearsay repetition of the prosecutor's denial to be more credible than Balderrama's sworn statement:

> I find there was no violations [*sic*] of the document Brady versus Maryland because I accept [Assistant State's Attorney] Mr. Berlin's word through the representations of [his colleague] Mr. Rogers here in court. Mr. Berlin being an officer of the court that he never had a conversation with Maria Balderamma [*sic*] or she stated that Mr. Mendiola was not the shooter. I find that conversation did not exist; that Maria Balderamma [*sic*] a young lady from the community for whatever motivated her, made in fact a false statement to the defense attorneys in the presence of the court reporter post-trial. That assertion due to the fact I find Mr. Berlin to be a credible outstanding state's attorney. He's not in any way encroached nondisclosure under Brady versus Maryland.

G18–19.

This was an extraordinary turn of events. Without having heard a single witness testify, and based solely on the unsworn assurances of a prosecutor who was not even before the court,[2] the court simply took the prosecution's word and

---

2. "Hearsay testimony is presumptively unreliable under the common law because the opposing party has no opportunity to cross-examine and test the declarant's truthfulness under oath before the factfinder." *United States v. Shukri*, 207 F.3d 412, 417 (7th Cir. 2000), citing 5 John H. Wigmore, EVIDENCE IN TRIALS AT COMMON LAW § 1368, at 37, § 1420, at 251 (rev. ed.1974), and MCCORMICK ON EVIDENCE § 245, at 728 (Edward W. Cleary ed., 3d ed.1984). The prosecutor's out-of-court statement in this case bears none of the indicia of reliability that would overcome this presumption. *See, e.g.,* Fed.R.Evid. 804(b).

labeled Balderrama a liar. It did not say that her post-trial statement was incredible as a matter of law, it did not say that her statement was immaterial. It simply chose not to believe her, without any of the process that normally attends such credibility determinations.

### 3.

Faced with the blatant impropriety of the trial court's credibility determination, the Illinois Appellate Court felt the need in the first instance to become a factfinder itself. "[A]n appellate court may draw inferences of fact from the record before it," the court proclaimed. *People v. Mendiola*, No. 1–95–2874, Order, at 20 (Ill.App. July 21, 1997) (hereinafter, "Order"), citing ILL. SUP.CT. RULE 366(a)(4).[3] And without further ado—indeed, without any explanation at all—the court simply announced: "We find the content of Maria Balderrama's post-trial statement regarding the conduct of the assistant State's Attorneys in this case to be highly incredible." Order at 20.

The appellate court's finding is even less sound than the trial court's. The trial

judge, at least, had heard Balderrama testify at trial and, within the confines of the courtroom, had seen the prosecutors at work. *See ante* at 593. The appellate court, by contrast, had only a cold record before it. It had no business making credibility determinations. *See Cabana v. Bullock*, 474 U.S. 376, 388 n. 5, 106 S.Ct. 689, 698 n. 5, 88 L.Ed.2d 704 (1986).[4] What the court meant to say, perhaps, when it "found" Balderrama's post-trial statement to be "highly incredible," was that no reasonable finder of fact could believe it—that her statement was incredible as a matter of law. *See, e.g., Anderson v. Bessemer City, N.C.*, 470 U.S. at 575, 105 S.Ct. at 1512; *Kidd v. Illinois State Police*, 167 F.3d 1084, 1095–96 (7th Cir. 1999). That won't fly either. To accuse a prosecutor of misconduct, as Balderrama did, is a grave matter. None of us wants to believe that an officer of the court would instruct a witness to keep exculpatory information to herself. But is it beyond the realm of possibility? Regrettably, it is not. *See Lockett v. Blackburn*, 571 F.2d 309 (5th Cir.1978) (State encouraged and helped confidential informants who wit-

---

3. The supreme court rule grants a variety of discretionary powers to a reviewing court in Illinois to exercise "on such terms as it deems just," including the authority to "draw inferences of fact." Rule 366(a)(4). Illinois appellate courts resort to this authority when they make a finding that the facts of record virtually compel, *e.g.*, In re Marriage of Bennett, 225 Ill.App.3d 828, 167 Ill.Dec. 308, 587 N.E.2d 577, 579–81 (1992), and likewise when they reject a factual assertion that is wholly inconsistent with the record, *e.g.*, In re Marriage of Johnson, 206 Ill.App.3d 992, 151 Ill.Dec. 891, 565 N.E.2d 162, 163–64 (1990). Nothing in the rule, however, authorizes a reviewing court to resolve a genuine swearing contest. *See, e.g., Zaderaka v. Illinois Human Rights Com'n*, 131 Ill.2d 172, 137 Ill.Dec. 31, 545 N.E.2d 684, 688 (1989).

4. Of course I agree that appellate courts have the ability and authority under appropriate circumstances to make factual determinations, *Sumner v. Mata*, 449 U.S. 539, 546–47, 101 S.Ct. 764, 769, 66 L.Ed.2d 722 (1981) ("*Sumner I*"), and that such determinations are presumed to be correct, 28 U.S.C.

§ 2254(e)(1). *See ante* at 592. Thus, for example, when a state appellate court examines the record and determines that the trial judge did not rely on an impermissible factor in sentencing the defendant, *Wainwright v. Goode*, 464 U.S. 78, 85, 104 S.Ct. 378, 382–83, 78 L.Ed.2d 187 (1983), that a witness gave an accurate, detailed description of the defendant, *Sumner v. Mata*, 455 U.S. 591, 597, 102 S.Ct. 1303, 1307, 71 L.Ed.2d 480 (1982) (per curiam) ("*Sumner II*"), or that the record reveals or does not reveal racial discrimination in the selection of jurors, *Mitchell v. Rees*, 114 F.3d 571, 576–77 (6th Cir.1997), *cert. denied*, 522 U.S. 1120, 118 S.Ct. 1062, 140 L.Ed.2d 122 (1998), we owe that assessment deference. *See Sumner II*, 455 U.S. at 597–98, 102 S.Ct. at 1307; *Sumner I*, 449 U.S. at 546–47, 101 S.Ct. at 769. But the presumption of correctness falls away when the appellate court engages in factfinding without the sort of information or process that render factual assessments reliable. Making a credibility assessment based on a paper record alone is a classic example. *Bullock*, 474 U.S. at 388 n. 5, 106 S.Ct. at 698 n. 5.

nessed defendant's sale of heroin to undercover agent to leave state before trial, rendering defendant unable to subpoena them); *see also, e.g., United States v. Boyd*, 833 F.Supp. 1277 (N.D.Ill.1993) (Aspen, J.), *aff'd*, 55 F.3d 239 (7th Cir.1995); *Walker v. City of New York*, 974 F.2d 293, 294–95 (2d Cir.1992), *cert. denied*, 507 U.S. 961, 113 S.Ct. 1387, 122 L.Ed.2d 762 (1993), and *cert. denied*, 507 U.S. 972, 113 S.Ct. 1412, 122 L.Ed.2d 784 (1993); *Ex Parte Davis*, 957 S.W.2d 9, 10–11 (Tex. Crim.App.1997), *cert. denied*, 523 U.S. 1023, 118 S.Ct. 1307, 140 L.Ed.2d 472 (1998); *Commonwealth v. Smith*, 532 Pa. 177, 615 A.2d 321, 322–23 (1992). Balderrama's allegations are straightforward and plausible, and we are given no other reason to believe that her testimony—if she were ever allowed to give it—*could not* be credited. So far as the record reveals, she is not delusional, she suffers no impairments in her perception, nor is she an incompetent witness—she was, after all, a jewel in the State's case against Mendiola. A factfinder would of course be free not to believe her, but before she can be deemed incredible, her testimony must be *heard*.

Grudgingly indulging the assumption that Balderrama's statement *might* be true, the Illinois appellate court alternatively posited that it was not material in the *Brady* sense—that it was unlikely to have affected the outcome of the trial, in other words. Order at 20–21; *see Strickler*, 119 S.Ct. at 1948, 1952; *Kyles*, 514 U.S. at 434, 115 S.Ct. at 1565–66. For three reasons, each of which again revolves around her credibility, the court was confident that a jury would have discounted Balderrama's allegations: (1) "young Maria's post-trial statement lacks credibility because it seems to result from defense counsel's leading questions"; (2) her statement "was contradicted by nearly every other witness"; and (3) cross-examination by Mendiola's attorney at trial "significantly undercut Maria's ability to inculpate or exculpate *any* suspect." Order at 21–21 (emphasis in original). The district court thought that this was a reasonable materi-

ality assessment, and sustained the state court judgment on that basis. *Mendiola v. Carter*, No. 98 C 3183, 1998 WL 748276, at *8 (N.D.Ill. Oct. 22) (Kocoras, J.). On closer inspection, however, the appellate court's materiality evaluation turns out to be as flawed as the rest of its analysis.

That Mendiola's lawyers may have asked some leading questions when they elicited Balderrama's post-trial statement is entirely beside the point. Her statement was submitted solely as prima facie proof of the need for a hearing. *See* G8. In that sense, it was no different from an affidavit, which typically is drafted by an attorney in terms favorable to his client. Had the trial court allowed Mendiola to put Balderrama on the witness stand, his attorneys no doubt would have questioned her in an appropriate manner; and the State, I might add, would have enjoyed the opportunity to cross-examine her. But one party cannot conduct a hearing on his own, and so we are left with the record as it is. To discount the evidentiary value of Balderrama's statement because of its form ignores the fact that it is the trial court that is to blame for refusing to hold a hearing, not Mendiola.

To say that Balderrama's statement "was contradicted by nearly every other witness" (Order at 21) is flat-out wrong. What contradicted Balderrama, the court believed, was the testimony of several eyewitnesses that the man who shot Gutierrez "wore a hood." Order at 19. If he was wearing a hood, the appellate court apparently reasoned, Balderrama could not possibly have known that he wore his hair in a ponytail—and the ponytail is one of the reasons she gives for her late realization that Mendiola was not the shooter. C118. Yet, one can wear a hooded sweatshirt or jacket without wearing the hood *up*, and if the shooter's hood was down during any portion of the encounter, it would have been possible for Balderrama to see a ponytail. In fact, of the five eyewitnesses who testified about the shooting, only

one—Carabez—indicated that the assailant raised his hood at the beginning of the encounter. B68, B91. Three others testified that the killer left his hood down until *after* he shot Gutierrez. D150, E38, E65. The fifth—Balderrama—could not recall whether he had a hood or not. B124.

Finally, to suggest that Balderrama's ability to inculpate or exculpate anyone as Gutierrez's assailant had already been cast into doubt at trial ignores the basis for Balderrama's assertion that Mendiola was not the shooter. Balderrama had indeed effectively conceded on cross-examination that she did not get a good look at the killer and did not see his face. B123–24. The two characteristics that in her mind ruled out Mendiola as the assailant, however—his complexion and lack of a ponytail (C118–19)—are not features that require a good look at someone's visage to discern. Nothing in this record gives us reason to doubt that Balderrama in fact saw a ponytail and dark complexion on the assailant. (Carabez, for example, testified that the shooter's complexion was "[b]rownish." B73.) The State itself was content to rely on her description of the shooter to bolster Carabez's identification of Mendiola. F142.

### 4.

My colleagues' own effort to rescue the state courts' finding fares no better and in one important respect, I believe, makes matters worse. Declaring first that there is "[p]lenty of support" in the record for the state courts' assessment of Balderrama's credibility, *ante* at 593, they tick off a list of circumstances which, in their view, suggest that her post-trial statement is false, *ante* at 593. None of these factors, however, supports the trial court's decision to dismiss Balderrama as a liar without first holding a hearing. Second, my colleagues make the sweeping declaration that "[d]isbelief of recantations is sensible" because it "promotes truthful testimony during trial." *Ante* at 593. Maybe, maybe not. But not all recantations are

false, and a generalized pronouncement that trial courts are free to disregard any and all recantations as a matter of policy rules out any relief to those convicted on the basis of perjury or otherwise inaccurate testimony.

The fact that the trial court heard Balderrama testify as a witness at trial (*see ante* at 593) lends little or no support to the determination that her post-trial statement is incredible. That point would be relevant if Balderrama were attempting to withdraw or change her prior testimony. Had she identified Mendiola as the shooter at trial, for example, the trial court would indeed have had some basis for assessing the veracity of her post-trial assertion that Mendiola was *not* the shooter—having already heard and seen the witness say that X is true under oath, a court has a frame of reference for assessing the credibility of her subsequent statement that X is false. *See, e.g., United States v. Provost*, 969 F.2d 617, 619–20 (8th Cir.1992), *cert. denied*, 506 U.S. 1056, 113 S.Ct. 986, 122 L.Ed.2d 139 (1993), cited *ante* at 593. Put another way, when a witness wishes to take back what she has already asserted under oath, she has some explaining to do; and if a reasonable explanation is not forthcoming, the court need not let her testify a second time. *See United States v. Stewart*, 198 F.3d 984, 986 (7th Cir.1999), cited *ante* at 593; *see also Higgins v. Mississippi*, 217 F.3d 951, 954, 955 (7th Cir.2000). Balderrama's statement is not a true recantation in this sense, however. At trial, Balderrama never implicated Mendiola as the person who shot Gutierrez. Instead, she recounted the sequence of events that culminated in the shooting and gave a vague description of the shooter. In no respect does her post-trial statement conflict with the substance of her testimony. The statement certainly does convey information that Balderrama did not disclose at trial, but in virtually every instance, this was information that she was never asked about at trial. She was never asked, for example, whether the shooter

wore his hair in a ponytail. She was never asked if Mendiola appeared taller, shorter, darker, or lighter than the shooter. She was never asked, in fact, whether she recognized Mendiola at all. Her posttrial statement thus stands in contrast to a true recantation, which often amounts to a confession of perjury. To the extent it requires explanation, she gives it.

My colleagues also suggest that Balderrama's statement "made little sense." *Ante* at 593. "Why would she testify as she did," they ask, "and then sing a different song *immediately* after leaving the stand?" *Id.* (emphasis in original). As I have just explained, however, Balderrama's post-trial statement does not amount to a different song so much as an additional verse. So far as the record discloses, when Balderrama took the witness stand, no one thought that she could or would identify Mendiola as Gutierrez's assailant. She had not picked Mendiola out of the line-up (*see* B116), she had not seen the shooter's face (B115–16), and could only describe the shooter in general terms (B116, B124). Her own realization that she *did* recognize Mendiola (as someone other than the shooter) did not occur until she was on the witness stand. C119. Because no one else was the wiser at that point, she was not asked while on the stand whether she recognized him. The fact that she (allegedly) spoke up immediately after she finished testifying if anything lends credibility to her account of events. Would my colleagues think her allegations more credible if she had waited a month or two (or a year or two) before approaching the prosecutor?

The notion that the trial judge was entitled to credit the prosecutor's unsworn, hearsay denial because prosecutors have "reputational interests in telling the truth" (*ante* at 593) makes insufficient room for the real world. Yes, prosecutors, like other attorneys, have an interest in preserving their credibility; confessing small sins serves that interest. But I hardly think it likely that a prosecutor who actually instructs a witness to suppress exculpatory information is going to be forthcoming about it, when it is only her word against his. If indeed a prosecutor has engaged in the kind of serious misconduct that Balderrama alleges, arguably it would *not* be in his "reputational interest" to acknowledge the impropriety. Confessing to conduct that amounts to the obstruction of justice will not do much to advance a prosecutor's career. Whatever we might think in the abstract, the important point is that we *know* that some prosecutors do engage in this sort of misconduct (*see, e.g.*, cases cited *supra* at 597–98), and that they don't always tell the truth about it. Balderrama's allegations are within the realm of possibility. Under the circumstances, the trial judge was obligated to hear both Balderrama and the prosecutor testify before deciding who was telling the truth.

Finally, the suggestion that there are "sensible" policy reasons to disbelieve recantations categorically (*ante* at 593) is bothersome. Recantations *should* be viewed with a healthy dose of skepticism, for all of the reasons my colleagues have cited. But as we know, witnesses don't always wait until after they leave the courtroom to dissemble. Just as a witness may recant her testimony later to appease the defendant and his allies, she may also lie in the first instance, perhaps to appease the prosecution, to protect someone else, or to exculpate herself. In short, the recantation on occasion represents the truth.[5] Deciding when that is so is by no

---

5. Illinoisans will no doubt recall Cathleen Crowell Webb, who stirred a nationwide controversy in 1985 when she recanted her charge that Gary Dotson had kidnapped and raped her in 1977. Her recantation led the Governor to commute Dotson's sentence, although it did not initially persuade the Illinois courts to vacate his conviction. *See People v. Dotson*, 163 Ill.App.3d 419, 114 Ill.Dec. 563, 516 N.E.2d 718 (1987). Notably, however, the trial judge in *Dotson* at least heard Webb's recantation on the witness stand before rejecting it as incredible. *See id.* at 719. Years later, when DNA testing ruled out Dotson as

601

means an easy task, and when the trial judge has given the witness's change of heart due consideration, his judgment is entitled to our deference. But when a court rejects a plausible recantation out of hand, without any of the process that attends a valid credibility assessment, we owe the court's finding no respect. To sustain such a summary determination, as we do today, is to unnecessarily exalt the sovereignty of state courts over due process and the pursuit of truth.

## 5.

Four state judges, my brothers note in closing, have chosen to disbelieve Balderrama's post-trial statement exonerating Mendiola. *Ante* at 593. With all due respect to my colleagues on the Illinois courts, it would not matter if 100 of them had done so, since not one has actually heard what Balderrama has to say. And given that Balderrama and the prosecutor are the only two people who know whether her allegations are true, Mendiola cannot possibly marshal the clear and convincing evidence needed to show that the state courts' credibility assessment is wrong (*see ante* at 592, 593) unless and until he is given the chance to put Balderrama on the witness stand.

The gravity of the trial court's mistake is demonstrated by the lengths to which the Illinois appellate court, and now this court, have gone to compensate for it. Had the trial judge simply done his job and conducted an evidentiary hearing that would have enabled him to decide whether Balderrama's post-trial statement is truthful, we would not be here today. Instead, we find ourselves struggling to prop up credibility assessments fashioned of smoke and mirrors. It is not our province to second-guess state courts, but neither is it our province to gloss over their mistakes. This case should be remanded to the district court for the evidentiary hearing that

the state courts have refused to give Mendiola.

I respectfully dissent.

---

the source of biological material found on Webb's undergarments, a new trial was ordered and the State dropped the charges

against him. *See* Matt O'Connor, *State dismisses Dotson rape case*, CHICAGO TRIBUNE, Aug. 15, 1989, at 1.